# UNITED STATES BANKRUPTCY COURT

__Eastern__ DISTRICT OF __Michigan__

__Southern Division__

Clear All Fields

Save

In Re. Leland House Limited Partnership Company

§
§
§
§

_____
Debtor(s)

Case No. 25-51190

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026          Petition Date: November 3, 2025

Months Pending: 0          Industry Classification: ☐ ☐ ☐ ☐

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          8

Debtor's Full-Time Employees (as of date of order for relief):          18

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

_signature: Luis Ramirez_
Signature of Responsible Party

2/12/2026
Date

Luis Ramirez
Printed Name of Responsible Party

25500 Notre Dame, Dearborn Hts, MI 48125
Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)
1

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $16,833 | |
| b. Total receipts (net of transfers between accounts) | $100,986 | $198,779 |
| c. Total disbursements (net of transfers between accounts) | $85,718 | $168,541 |
| d. Cash balance end of month (a+b-c) | $32,101 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $67,062 |
| f. Total disbursements for quarterly fee calculation (c+e) | $85,718 | $235,603 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○  Market ○  Other ●  (attach explanation)) | $0 |
| d. Total current assets | $23,910 |
| e. Total assets | $17,213,910 |
| f. Postpetition payables (excluding taxes) | $9,848 |
| g. Postpetition payables past due (excluding taxes) | $8,678 |
| h. Postpetition taxes payable | $2,819 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $12,668 |
| k. Prepetition secured debt | $18,877,346 |
| l. Prepetition priority debt | $68,719 |
| m. Prepetition unsecured debt | $1,398,102 |
| n. Total liabilities (debt) (j+k+l+m) | $20,356,834 |
| o. Ending equity/net worth (e-n) | $-3,142,924 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | | |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $11,315 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | | |
| c. Gross profit (a-b) | $11,315 | |
| d. Selling expenses | | |
| e. General and administrative expenses | $68,306 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $2,819 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-59,810 | $-169,771 |

Click "Generate PDF" to Remove Watermark

## Part 5:  Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| Add | Firm Name | Role | | | |
| Delete | i | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| Add | Firm Name | Role | | | |
| Delete | i | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $2,819 | $8,862 |
| d. | Postpetition employer payroll taxes paid | $2,819 | $8,862 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◉   No ○

d. Are you current on postpetition tax return filings?   Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ◉   No ○   N/A ○

i. Do you have:       Worker's compensation insurance?   Yes ◉   No ○   N/A ○

    If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

    Casualty/property insurance?   Yes ◉   No ○   N/A ○

    If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

    General liability insurance?   Yes ◉   No ○

    If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○   No ◉

k. Has a disclosure statement been filed with the court?   Yes ○   No ◉

Click "Generate PDF" to Remove Watermark

l.  Are you current with quarterly U.S. Trustee fees as
    set forth under 28 U.S.C. § 1930?                    Yes ⦿   No ◯

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | |
| b. | Gross income (receipts) from self-employment | |
| c. | Gross income from all other sources | |
| d. | Total income in the reporting period (a+b+c) | |
| e. | Payroll deductions | |
| f. | Self-employment related expenses | |
| g. | Living expenses | |
| h. | All other expenses | |
| i. | Total expenses in the reporting period (e+f+g+h) | |
| j. | Difference between total income and total expenses (d-i) | |
| k. | List the total amount of all postpetition debts that are past due | |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ◯ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ◯ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

_____                    Luis Ramirez
Signature of Responsible Party                Printed Name of Responsible Party

President                                     02/12/2026
Title                                         Date

          Save                    Generate PDF for Court Filing
                                  and Remove Watermark

# Leland House Limited - DIP
## Profit & Loss
### January 2026

|  | TOTAL |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Parking lot income** | 11,840.00 |
| **Rental Income** | -525.00 |
| **Total Income** | 11,315.00 |
| **Expense** | |
| **Automobile Expense** | 1,649.00 |
| **Bank Service Charges** | 61.20 |
| **Building Security** | 1,344.00 |
| **Computer and Internet Expenses** | |
| **Computer Subscriptions** | 905.44 |
| **Total Computer and Internet Expenses** | 905.44 |
| **Insurance Expense** | 22,762.78 |
| **Office Supplies** | |
| **Parking Lot tickets** | 380.78 |
| **Office Supplies - Other** | 114.88 |
| **Total Office Supplies** | 495.66 |
| **Payroll Expenses** | |
| **Taxes - payroll** | 2,819.38 |
| **Payroll Expenses - Other** | 23,777.20 |
| **Total Payroll Expenses** | 26,596.58 |
| **Professional Fees** | 600.00 |
| **Repairs and Maintenance** | |
| **Elevator Maintenance Contract** | 899.75 |
| **Garbage Disposal** | 420.00 |
| **Repairs and Maintenance - Other** | 15,000.00 |
| **Total Repairs and Maintenance** | 16,319.75 |
| **Utilities** | 390.49 |
| **Total Expense** | 71,124.90 |
| **Net Ordinary Income** | -59,809.90 |
| **Net Income** | **-59,809.90** |

# Leland House Limited - DIP
## Balance Sheet
### As of January 31, 2026

|  | Jan 31, 26 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Leland House Limited - DIP | 23,909.85 |
| **Total Checking/Savings** | 23,909.85 |
| **Total Current Assets** | 23,909.85 |
| **Fixed Assets** | |
| Building - 400 Bagley St | 17,000,000.00 |
| **Total Fixed Assets** | 17,000,000.00 |
| **Other Assets** | |
| Adequate Protection Payments | 20,000.00 |
| Escrow-Title Connect | 70,000.00 |
| SH Bidder Deposit | 100,000.00 |
| **Total Other Assets** | 190,000.00 |
| **TOTAL ASSETS** | **17,213,909.85** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| DIP Lending | 281,817.81 |
| SH Bidder Refundable deposit | 100,000.00 |
| **Total Other Current Liabilities** | 381,817.81 |
| **Total Current Liabilities** | 381,817.81 |
| **Long Term Liabilities** | |
| Secured Claim - 400 Bagley Corp | 5,167,992.00 |
| Secured Claim - Bismar Lending | 124,000.00 |
| Secured Claim - Capital Impact | 1,517,878.00 |
| Secured Claim - Detroit Dev Aut | 1,000,000.00 |
| Secured Claim - Detroit Econom | 325,100.00 |
| Secured Claim - Detroit Water | 129,872.86 |
| Secured Claim - Kotz, Sangster | 74,211.98 |
| Secured Claim - Murray Schlusse | 5,000,000.00 |
| Secured Claim - Robert Manna | 150,000.00 |
| Secured Claim - Robert Reilly | 5,000,000.00 |
| Secured Claim -Wayne County tax | 388,291.42 |
| Unsecured Claim-ASTI | 43,937.00 |
| Unsecured Claim-Doug Taylor | 5,850.00 |
| Unsecured Claim-DTE | 175,273.70 |
| Unsecured Claim-IRS | 28,718.72 |
| Unsecured Claim-John Maddox CPA | 10,495.00 |
| Unsecured Claim-LRM Construct | 226,000.00 |
| Unsecured Claim-MWH Trust | 924,046.02 |
| Unsecured claim-Sales/withhold | 40,000.00 |
| Unsecured Claim - SBA | 12,500.00 |
| **Total Long Term Liabilities** | 20,344,166.70 |
| **Total Liabilities** | 20,725,984.51 |
| **Equity** | |
| Opening Balance Equity | -3,342,303.25 |
| Retained Earnings | -109,961.51 |
| Net Income | -59,809.90 |
| **Total Equity** | -3,512,074.66 |
| **TOTAL LIABILITIES & EQUITY** | **17,213,909.85** |

# Leland House Limited - DIP
## Statement of Cash Flows
### January 2026

|  | Jan 26 |
|---|---|
| **OPERATING ACTIVITIES** | |
| **Net Income** | -59,809.90 |
| **Adjustments to reconcile Net Income** | |
| **to net cash provided by operations:** | |
| **DIP Lending** | 89,146.00 |
| **Net cash provided by Operating Activities** | 29,336.10 |
| **INVESTING ACTIVITIES** | |
| **Adequate Protection Payments** | -20,000.00 |
| **Net cash provided by Investing Activities** | -20,000.00 |
| **Net cash increase for period** | 9,336.10 |
| **Cash at beginning of period** | 14,573.75 |
| **Cash at end of period** | **23,909.85** |

# Notes to the Leland House January MOR

1. **Part 1 – Cash Receipts and Disbursements**
   a. <u>Cash balance beginning of the month</u> - the cash balance on the MOR at the beginning of the month represents the amount on the Huntington bank statement. However, it should be noted that the MOR is on a cash basis, and as such, the bank statement does not include checks that have been issued and outstanding.
   b. <u>Total Receipts (net of transfers)</u> – agrees to the amount on the bank statement.
   c. <u>Total Disbursements (net of transfers)</u> – agrees to the amount on the bank statement and includes monthly service fees of $61.20.
   d. <u>Cash balance end of month</u> – the amount reported on the MOR is a calculation. It agrees with the monthly bank statement but will not agree to the balance sheet due to outstanding checks. Refer to the bank reconciliation file included in the MOR submission for what the true available cash balance is at month end ($23,909.85).

2. **Part 2 – Asset and Liability Status**
   a. <u>Accounts Receivable (net of allowance)</u> – on a "cash basis" accounts receivable are not recorded on the financial statements; therefore, the amount reflected on the balance sheet is $0. Further, the AR balance represents tenant rental income for which the estate does not believe the funds will be collected given the situation. We have attached an AR aging report that includes detail for the AR but we have reflected $0 on the MOR report.
   c. <u>Inventory</u> – the November MOR erroneously reported inventory with a value of $2,000. The Leland does not own any inventory and on a "cash basis" inventory is typically not tracked as it is expensed immediately. The Leland has certain supplies on hand, but it is not inventory. Therefore, the December MOR was adjusted to be $0.
   e. <u>Total Assets</u> – the amount on the MOR will not agree to the balance sheet as we have recorded a $70,000 asset for the cash sitting in escrow that was required at closing to fund repairs to the building required by the City, and for the $100,000 Stalking Horse deposit.
   f. <u>Post-petition payables</u> – these amounts have been included on the MOR, and a supporting schedule has been provided. These payables will NOT be recorded on the balance sheet as the financial statements are on a cash basis and accounts payable do not get recorded on cash basis financial statements.
   h. <u>Post-Petition Taxes Payable</u> – for purposes of the MOR we included the amount due for payroll taxes. However, this item will not be on the balance sheet as the amount was paid in December and is not a payable at month end. The expense was recognized on the P&L.
   j. <u>Post-Petition Debt</u> – the MOR does not include a section to account for the Debtor-In Possession financing debt that has been incurred and is accruing. The balance sheet does reflect this obligation. Further, on the financial statements we

# Notes to the Leland House January MOR

recorded a liability representing the $100,000 Stalking Horse deposit being held in the Trust account.

n. <u>Total Liabilities</u> – the total liabilities on the MOR will not agree to the balance sheet for the reasons noted in the items above.

o. <u>Ending Equity</u> - the ending equity on the MOR will not agree to the balance sheet for the reasons noted in the items above.

3. **Part 4 – Income Statement** (no issues to address as all amounts agree to the P&L)

# Leland House Limited - DIP
## A/P Aging Detail
### As of January 31, 2026

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **Current** | | | | | | |
| Bill | 12/31/2025 | INV-4... | City Elevator of Mich... | 02/06/2026 | | 1,170.50 |
| Total Current | | | | | | 1,170.50 |
| **1 - 30** | | | | | | |
| Bill | 12/20/2025 | | Detroit Water & Sew... | 01/19/2026 | 12 | 7,729.68 |
| Total 1 - 30 | | | | | | 7,729.68 |
| **31 - 60** | | | | | | |
| Bill | 11/20/2025 | | Detroit Water & Sew... | 12/20/2025 | 42 | 948.02 |
| Total 31 - 60 | | | | | | 948.02 |
| **61 - 90** | | | | | | |
| Total 61 - 90 | | | | | | |
| **> 90** | | | | | | |
| Total > 90 | | | | | | |
| **TOTAL** | | | | | | **9,848.20** |

# Aged Receivables

Property: Leland House Ltd. Partnership

*Accounts as of 01/31/26*

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Hogan, Sean | Leland LP | 623 | 329 | | | | | | | |
| | Leland LP | 623 | | RC | 12/1/25 | 0.00 | 0.00 | 300.97 | 0.00 | 300.97 |
| | | | | | | 0.00 | 0.00 | 300.97 | 0.00 | 300.97 |
| Smith, Pierre | Leland LP | 650 | 331 | | | | | | | |
| | Leland LP | 650 | | RC | 3/16/25 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | Leland LP | 650 | | RC | 4/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 650 | | RC | 5/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 650 | | RC | 6/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 650 | | RC | 7/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 650 | | RC | 8/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 650 | | RC | 9/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 650 | | RC | 10/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 650 | | RC | 11/16/25 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | Leland LP | 650 | | RC | 12/16/25 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| | | | | | | 0.00 | 600.00 | 600.00 | 4,680.00 | 5,880.00 |
| Shelton, Lacy | Leland LP | 707 | 336 | | | | | | | |
| | Leland LP | 707 | | RC | 5/12/25 | 0.00 | 0.00 | 0.00 | 590.00 | 590.00 |
| | Leland LP | 707 | | RC | 6/12/25 | 0.00 | 0.00 | 0.00 | 570.00 | 570.00 |
| | Leland LP | 707 | | RC | 7/12/25 | 0.00 | 0.00 | 0.00 | 590.00 | 590.00 |
| | Leland LP | 707 | | RC | 8/12/25 | 0.00 | 0.00 | 0.00 | 590.00 | 590.00 |
| | Leland LP | 707 | | RC | 9/12/25 | 0.00 | 0.00 | 0.00 | 590.00 | 590.00 |
| | Leland LP | 707 | | RC | 10/12/25 | 0.00 | 0.00 | 0.00 | 590.00 | 590.00 |
| | Leland LP | 707 | | RC | 11/12/25 | 0.00 | 0.00 | 590.00 | 0.00 | 590.00 |
| | Leland LP | 707 | | RC | 12/12/25 | 0.00 | 590.00 | 0.00 | 0.00 | 590.00 |
| | | | | | | 0.00 | 590.00 | 590.00 | 3,520.00 | 4,700.00 |
| Kearns, Paul | Leland LP | 719 | 337 | | | | | | | |
| | Leland LP | 719 | | RC | 12/15/25 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| | | | | | | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| Hightower, Andre | Leland LP | 807 | 340 | | | | | | | |
| | Leland LP | 807 | | RC | 10/28/25 | 0.00 | 0.00 | 0.00 | 593.65 | 593.65 |
| | Leland LP | 807 | | RC | 11/28/25 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | Leland LP | 807 | | RC | 12/28/25 | 0.00 | 680.00 | 0.00 | 0.00 | 680.00 |
| | Leland LP | 807 | | RC | 1/21/26 | 680.00 | 0.00 | 0.00 | 0.00 | 680.00 |
| | | | | | | 680.00 | 680.00 | 700.00 | 593.65 | 2,653.65 |
| Roesch, Matthew | Leland LP | 850 | 550 | | | | | | | |
| | Leland LP | 850 | | RC | 11/23/25 | 0.00 | 0.00 | 84.56 | 0.00 | 84.56 |
| | Leland LP | 850 | | RC | 12/23/25 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 550.00 | 84.56 | 0.00 | 634.56 |
| taylor, james | Leland LP | 907 | 348 | | | | | | | |
| | Leland LP | 907 | | RC | 9/27/25 | 0.00 | 0.00 | 0.00 | 105.00 | 105.00 |
| | Leland LP | 907 | | RC | 10/27/25 | 0.00 | 0.00 | 0.00 | 710.00 | 710.00 |
| | Leland LP | 907 | | RC | 11/27/25 | 0.00 | 0.00 | 710.00 | 0.00 | 710.00 |
| | | | | | | 0.00 | 0.00 | 710.00 | 815.00 | 1,525.00 |
| Lincoln, Donald | Leland LP | 1047 | 363 | | | | | | | |
| | Leland LP | 1047 | | RC | 12/1/25 | 0.00 | 0.00 | 675.00 | 0.00 | 675.00 |
| | | | | | | 0.00 | 0.00 | 675.00 | 0.00 | 675.00 |
| Stewart, Daryl | Leland LP | 1131 | 369 | | | | | | | |
| | Leland LP | 1131 | | RC | 12/24/25 | 0.00 | 78.75 | 0.00 | 0.00 | 78.75 |
| | | | | | | 0.00 | 78.75 | 0.00 | 0.00 | 78.75 |
| brown, susan | Leland LP | 1139 | 711 | | | | | | | |
| | Leland LP | 1139 | | RC | 12/1/25 | 0.00 | 0.00 | 625.00 | 0.00 | 625.00 |
| | | | | | | 0.00 | 0.00 | 625.00 | 0.00 | 625.00 |
| Erard, Matthew | Leland LP | 1150 | 972 | | | | | | | |
| | Leland LP | 1150 | | RC | 11/3/25 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | Leland LP | 1150 | | RC | 12/3/25 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| | Leland LP | 1150 | | RC | 12/10/25 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| | Leland LP | 1150 | | RC | 1/3/26 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | | | | | 700.00 | 1,400.00 | 700.00 | 0.00 | 2,800.00 |
| Hill, Emanuel | Leland LP | 1159 | 372 | | | | | | | |
| | Leland LP | 1159 | | RC | 12/1/25 | 0.00 | 0.00 | 345.00 | 0.00 | 345.00 |
| | Leland LP | 1159 | | RC | 1/1/26 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | | | | | 850.00 | 0.00 | 345.00 | 0.00 | 1,195.00 |
| Smith, Cordale | Leland LP | 1450 | 1379 | | | | | | | |
| | Leland LP | 1450 | | RC | 10/1/24 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | Leland LP | 1450 | | RC | 11/1/24 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 1/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 2/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 3/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 4/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 5/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 6/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 7/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 8/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 9/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 10/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 11/1/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1450 | | RC | 12/1/25 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 900.00 | 11,640.00 | 12,540.00 |
| Richards, Melody | Leland LP | 1459 | 1131 | | | | | | | |
| | Leland LP | 1459 | | RC | 9/10/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1459 | | RC | 10/10/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1459 | | RC | 11/10/25 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| | Leland LP | 1459 | | RC | 12/10/25 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| | | | | | | 0.00 | 900.00 | 900.00 | 1,600.00 | 3,400.00 |
| Turner, Cassandra | Leland LP | 1539 | 382 | | | | | | | |
| | Leland LP | 1539 | | RC | 12/5/25 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| | | | | | | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| Gibson, Charles | Leland LP | 1554 | 385 | | | | | | | |
| | Leland LP | 1554 | | RC | 12/1/25 | 0.00 | 0.00 | 135.00 | 0.00 | 135.00 |
| | Leland LP | 1554 | | RC | 1/1/26 | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| | | | | | | 135.00 | 0.00 | 135.00 | 0.00 | 270.00 |
| Gibson, Charles | Leland LP | 1555 | 386 | | | | | | | |
| | Leland LP | 1555 | | RC | 12/1/25 | 0.00 | 0.00 | 60.00 | 0.00 | 60.00 |
| | Leland LP | 1555 | | RC | 1/1/26 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| | | | | | | 60.00 | 0.00 | 60.00 | 0.00 | 120.00 |
| Gibson, Charles | Leland LP | 1557 | 387 | | | | | | | |
| | Leland LP | 1557 | | RC | 12/1/25 | 0.00 | 0.00 | 110.00 | 0.00 | 110.00 |
| | Leland LP | 1557 | | RC | 1/1/26 | 110.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| | | | | | | 110.00 | 0.00 | 110.00 | 0.00 | 220.00 |
| Gibson, Charles | Leland LP | 1559 | 388 | | | | | | | |
| | Leland LP | 1559 | | PK-S | 11/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | Leland LP | 1559 | | RC | 12/1/25 | 0.00 | 0.00 | 840.00 | 0.00 | 840.00 |
| | Leland LP | 1559 | | RC | 1/1/26 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 |
| | | | | | | 890.00 | 0.00 | 840.00 | 50.00 | 1,780.00 |
| Lamb, Dianne | Leland LP | 1607 | 390 | | | | | | | |
| | Leland LP | 1607 | | RC | 4/21/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 1607 | | RC | 5/21/25 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | Leland LP | 1607 | | RC | 6/21/25 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | Leland LP | 1607 | | RC | 7/21/25 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | Leland LP | 1607 | | RC | 8/21/25 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | Leland LP | 1607 | | RC | 9/21/25 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | Leland LP | 1607 | | RC | 10/21/25 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | Leland LP | 1607 | | RC | 11/21/25 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| | Leland LP | 1607 | | RC | 11/21/25 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| | | | | | | 0.00 | 0.00 | 1,600.00 | 5,400.00 | 7,000.00 |
| Bolick, David | Leland LP | 1631 | 396 | | | | | | | |
| | Leland LP | 1631 | | RC | 12/1/25 | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 |

25-51190-mlo    Doc 172    Filed 02/13/26    Entered 02/13/26 11:51:06    Page 13 of 25

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 180.00 | 0.00 | 180.00 |
| Walker, Jessie | Leland LP | 1647 | 397 | | | | | | | |
| | Leland LP | 1647 | | RC | 10/27/25 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | Leland LP | 1647 | | RC | 11/27/25 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | Leland LP | 1647 | | RC | 12/27/25 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| | | | | | | 0.00 | 600.00 | 600.00 | 540.00 | 1,740.00 |
| Tate, Winston | Leland LP | 1650 | 398 | | | | | | | |
| | Leland LP | 1650 | | RC | 11/20/25 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 |
| | Leland LP | 1650 | | RC | 12/20/25 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| | | | | | | 0.00 | 750.00 | 125.00 | 0.00 | 875.00 |
| Howard, Anthony | Leland LP | 1731 | 560 | | | | | | | |
| | Leland LP | 1731 | | RC | 10/15/25 | 0.00 | 0.00 | 0.00 | 340.00 | 340.00 |
| | Leland LP | 1731 | | RC | 11/15/25 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| | Leland LP | 1731 | | RC | 12/15/25 | 0.00 | 650.00 | 0.00 | 0.00 | 650.00 |
| | | | | | | 0.00 | 650.00 | 650.00 | 340.00 | 1,640.00 |
| Smith, Ann | Leland LP | 1751 | 410 | | | | | | | |
| | Leland LP | 1751 | | RC | 11/17/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | Leland LP | 1751 | | RC | 12/17/25 | 0.00 | 110.00 | 0.00 | 0.00 | 110.00 |
| | Leland LP | 1751 | | RC | 1/17/26 | 110.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| | | | | | | 110.00 | 110.00 | 50.00 | 0.00 | 270.00 |
| Smith, Ann | Leland LP | 1759 | 1370 | | | | | | | |
| | Leland LP | 1759 | | RC | 6/5/25 | 0.00 | 0.00 | 0.00 | 772.00 | 772.00 |
| | Leland LP | 1759 | | RC | 7/5/25 | 0.00 | 0.00 | 0.00 | 1,025.00 | 1,025.00 |
| | Leland LP | 1759 | | RC | 8/5/25 | 0.00 | 0.00 | 0.00 | 1,025.00 | 1,025.00 |
| | Leland LP | 1759 | | RC | 9/5/25 | 0.00 | 0.00 | 0.00 | 1,025.00 | 1,025.00 |
| | Leland LP | 1759 | | RC | 10/5/25 | 0.00 | 0.00 | 0.00 | 1,025.00 | 1,025.00 |
| | Leland LP | 1759 | | RC | 11/5/25 | 0.00 | 0.00 | 1,025.00 | 0.00 | 1,025.00 |
| | Leland LP | 1759 | | RC | 12/5/25 | 0.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| | Leland LP | 1759 | | RC | 12/5/25 | 0.00 | 1,025.00 | 0.00 | 0.00 | 1,025.00 |
| | | | | | | 0.00 | 2,050.00 | 1,025.00 | 4,872.00 | 7,947.00 |
| Sanders, Pierre | Leland LP | 1831 | 1443 | | | | | | | |
| | Leland LP | 1831 | | RC | 5/17/25 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | Leland LP | 1831 | | RC | 6/17/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1831 | | RC | 7/17/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1831 | | RC | 8/17/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1831 | | RC | 9/17/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1831 | | RC | 10/27/25 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | Leland LP | 1831 | | RC | 11/17/25 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| | Leland LP | 1831 | | RC | 12/17/25 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| | | | | | | 0.00 | 900.00 | 900.00 | 4,850.00 | 6,650.00 |
| Ogburn, Kenneth | Leland LP | 1853 | 523 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Leland LP | 1853 | | RC | 8/15/25 | 0.00 | 0.00 | 0.00 | 665.62 | 665.62 |
| | Leland LP | 1853 | | RC | 9/15/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1853 | | RC | 10/15/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1853 | | RC | 11/15/25 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | Leland LP | 1853 | | RC | 12/1/25 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | | | | | 0.00 | 0.00 | 1,400.00 | 2,065.62 | 3,465.62 |
| Warner, Faye | Leland LP | 1859 | 425 | | | | | | | |
| | Leland LP | 1859 | | RC | 7/1/25 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| | Leland LP | 1859 | | PK-S | 7/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | Leland LP | 1859 | | RC | 8/1/25 | 0.00 | 0.00 | 0.00 | 925.00 | 925.00 |
| | Leland LP | 1859 | | PK-S | 8/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | Leland LP | 1859 | | RC | 9/1/25 | 0.00 | 0.00 | 0.00 | 925.00 | 925.00 |
| | Leland LP | 1859 | | RC | 10/1/25 | 0.00 | 0.00 | 0.00 | 925.00 | 925.00 |
| | Leland LP | 1859 | | RC | 11/1/25 | 0.00 | 0.00 | 0.00 | 925.00 | 925.00 |
| | Leland LP | 1859 | | RC | 12/1/25 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| | | | | | | 0.00 | 0.00 | 925.00 | 3,925.00 | 4,850.00 |
| Koralewski, Adolf | Leland LP | 1917 | 428 | | | | | | | |
| | Leland LP | 1917 | | RC | 5/15/25 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | Leland LP | 1917 | | RC | 6/15/25 | 0.00 | 0.00 | 0.00 | 525.00 | 525.00 |
| | Leland LP | 1917 | | RC | 7/15/25 | 0.00 | 0.00 | 0.00 | 525.00 | 525.00 |
| | Leland LP | 1917 | | RC | 8/15/25 | 0.00 | 0.00 | 0.00 | 525.00 | 525.00 |
| | Leland LP | 1917 | | RC | 9/15/25 | 0.00 | 0.00 | 0.00 | 525.00 | 525.00 |
| | Leland LP | 1917 | | RC | 10/15/25 | 0.00 | 0.00 | 0.00 | 525.00 | 525.00 |
| | Leland LP | 1917 | | RC | 11/15/25 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| | Leland LP | 1917 | | RC | 12/15/25 | 0.00 | 525.00 | 0.00 | 0.00 | 525.00 |
| | | | | | | 0.00 | 525.00 | 525.00 | 2,700.00 | 3,750.00 |
| Davis, edward | Leland LP | 1918 | 504 | | | | | | | |
| | Leland LP | 1918 | | RC | 4/1/24 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 1918 | | RC | 5/1/24 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 6/1/24 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 7/1/24 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 8/1/24 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 9/1/24 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 10/1/24 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 11/1/24 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 12/1/24 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 1/1/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 2/1/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 3/1/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 4/1/25 | 0.00 | 0.00 | 0.00 | 520.00 | 520.00 |
| | Leland LP | 1918 | | RC | 5/1/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 6/1/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 7/1/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Leland LP | 1918 | | RC | 8/1/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 9/1/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 10/1/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 11/1/25 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | Leland LP | 1918 | | RC | 12/1/25 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | Leland LP | 1918 | | RC | 1/1/26 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | | | | | 700.00 | 0.00 | 700.00 | 13,720.00 | 15,120.00 |
| Hall, Monderro | Leland LP | 1937 | 433 | | | | | | | |
| | Leland LP | 1937 | | RC | 9/1/24 | 0.00 | 0.00 | 0.00 | 395.00 | 395.00 |
| | Leland LP | 1937 | | RC | 10/1/24 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 11/1/24 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 12/1/24 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 1/6/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 2/6/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 3/6/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 4/6/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 5/6/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | PK-S | 6/3/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | Leland LP | 1937 | | RC | 6/6/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 7/6/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 8/6/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 9/6/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 10/6/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 1937 | | RC | 11/6/25 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | Leland LP | 1937 | | RC | 12/6/25 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| | Leland LP | 1937 | | RC | 1/1/26 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | | | | | 550.00 | 550.00 | 550.00 | 7,595.00 | 9,245.00 |
| Clark, William | Leland LP | 1939 | 712 | | | | | | | |
| | Leland LP | 1939 | | RC | 10/1/25 | 0.00 | 0.00 | 0.00 | 252.43 | 252.43 |
| | Leland LP | 1939 | | RC | 11/1/25 | 0.00 | 0.00 | 0.00 | 575.00 | 575.00 |
| | Leland LP | 1939 | | RC | 12/1/25 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| | Leland LP | 1939 | | RC | 1/1/26 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 |
| | | | | | | 575.00 | 0.00 | 575.00 | 827.43 | 1,977.43 |
| Hodges, Gary | Leland LP | 1953 | 451 | | | | | | | |
| | Leland LP | 1953 | | RC | 12/1/25 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | Leland LP | 1953 | | RC | 1/1/26 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | | | | | 550.00 | 0.00 | 550.00 | 0.00 | 1,100.00 |
| Gray, Charles | Leland LP | 1954 | 559 | | | | | | | |
| | Leland LP | 1954 | | RC | 3/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 1954 | | RC | 4/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 1954 | | RC | 5/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 1954 | | RC | 6/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 1954 | | RC | 7/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Leland LP | 1954 | | RC | 8/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 1954 | | RC | 9/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 1954 | | RC | 10/16/25 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | Leland LP | 1954 | | RC | 11/16/25 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | Leland LP | 1954 | | RC | 12/16/25 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| | Leland LP | 1954 | | RC | 1/16/26 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | | | | | 600.00 | 600.00 | 600.00 | 4,800.00 | 6,600.00 |
| Gill, Wendy | Leland LP | 1955 | 441 | | | | | | | |
| | Leland LP | 1955 | | RC | 12/15/25 | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 |
| | Leland LP | 1955 | | RC | 1/15/26 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | | | | | 550.00 | 450.00 | 0.00 | 0.00 | 1,000.00 |
| Morris, Marc | Leland LP | 2017 | 446 | | | | | | | |
| | Leland LP | 2017 | | RC | 3/24/25 | 0.00 | 0.00 | 0.00 | 345.00 | 345.00 |
| | Leland LP | 2017 | | RC | 4/24/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 2017 | | RC | 5/24/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 2017 | | RC | 6/24/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 2017 | | RC | 7/24/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 2017 | | RC | 8/24/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 2017 | | RC | 9/24/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 2017 | | RC | 10/24/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | Leland LP | 2017 | | RC | 11/24/25 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | Leland LP | 2017 | | RC | 12/24/25 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| | | | | | | 0.00 | 550.00 | 550.00 | 4,195.00 | 5,295.00 |
| Washington, Booker | Leland LP | 2025 | 448 | | | | | | | |
| | Leland LP | 2025 | | RC | 6/15/25 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| | Leland LP | 2025 | | RC | 7/15/25 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| | Leland LP | 2025 | | RC | 8/15/25 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| | Leland LP | 2025 | | RC | 9/15/25 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| | Leland LP | 2025 | | RC | 10/15/25 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| | Leland LP | 2025 | | RC | 11/15/25 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| | Leland LP | 2025 | | RC | 11/15/25 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| | | | | | | 0.00 | 0.00 | 1,300.00 | 2,725.00 | 4,025.00 |
| White, Sylvia | Leland LP | 2041 | 454 | | | | | | | |
| | Leland LP | 2041 | | RC | 4/16/25 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| | Leland LP | 2041 | | RC | 5/16/25 | 0.00 | 0.00 | 0.00 | 925.00 | 925.00 |
| | Leland LP | 2041 | | RC | 6/16/25 | 0.00 | 0.00 | 0.00 | 925.00 | 925.00 |
| | Leland LP | 2041 | | RC | 8/16/25 | 0.00 | 0.00 | 0.00 | 925.00 | 925.00 |
| | Leland LP | 2041 | | RC | 9/16/25 | 0.00 | 0.00 | 0.00 | 925.00 | 925.00 |
| | Leland LP | 2041 | | RC | 10/16/25 | 0.00 | 0.00 | 0.00 | 925.00 | 925.00 |
| | Leland LP | 2041 | | RC | 11/16/25 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| | Leland LP | 2041 | | RC | 12/16/25 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| | | | | | | 0.00 | 925.00 | 925.00 | 5,500.00 | 7,350.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Moore, Chris | Leland LP | 2051 | 458 | | | | | | | |
| | Leland LP | 2051 | | PK-S | 12/4/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | Leland LP | 2051 | | RC | 12/27/25 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| | Leland LP | 2051 | | RC | 1/27/26 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | | | | | 550.00 | 550.00 | 0.00 | 0.00 | 1,100.00 |
| Jackson, Willis | Leland LP | 2117 | 466 | | | | | | | |
| | Leland LP | 2117 | | RC | 12/3/25 | 0.00 | 130.00 | 0.00 | 0.00 | 130.00 |
| | | | | | | 0.00 | 130.00 | 0.00 | 0.00 | 130.00 |
| | | | | | | **7,610.00** | **15,288.75** | **22,005.53** | **86,953.70** | **131,857.98** |

# Aged Receivables (Charge Summary)

*Accounts as of 01/31/26*

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|-------------|------|-------|-------|-----|-------|
| RC | Rent Charge | 7,610.00 | 15,238.75 | 22,005.53 | 86,753.70 | 131,607.98 |
| PK-S | Self Parking | 0.00 | 50.00 | 0.00 | 200.00 | 250.00 |
| | | **7,610.00** | **15,288.75** | **22,005.53** | **86,953.70** | **131,857.98** |

**Payments to Insiders**
**January 2025**

| Date | Check # | Discription | Amount |
|------|---------|-------------|--------|
| 8-Jan | 100314 | Telephone bill reimbursment | $ 390.49 |
| 9-Jan | 100304 | Automobile benefit | $ 452.00 |
| 9-Jan | 100305 | Gas expense | $ 220.00 |
| 9-Jan | 100313 | Salary | $ 1,547.20 |
| 16-Jan | 100315 | Gas expense | $ 220.00 |
| 16-Jan | 100323 | Salary | $ 1,547.20 |
| 23-Jan | 100324 | Automobile benefit | $ 317.00 |
| 23-Jan | 100325 | Gas expense | $ 220.00 |
| 23-Jan | 100333 | Salary | $ 1,547.00 |
| 26-Jan | 100334 | Parking lot supplies reimbursement | $ 171.72 |
| 28-Jan | 100360 | Parking lot supplies reimbursement | $ 209.06 |
| 28-Jan | 100361 | Computer subscriptions reimbursement | $ 526.92 |
| 28-Jan | 100362 | Computer subscriptions reimbursement | $ 273.19 |
| 28-Jan | 100364 | Computer subscriptions reimbursement | $ 105.33 |
| 30-Jan | 100365 | Gas expense | $ 220.00 |
| 30-Jan | 100373 | Salary | $ 1,547.20 |
| | | Total | $ 9,514.31 |

# Leland House Limited - DIP
# Reconciliation Detail
### Leland House Limited - DIP, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 16,832.92 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 59 items** | | | | | | |
| Check | 11/28/2025 | 100185 | cash | X | -320.00 | -320.00 |
| Check | 12/12/2025 | 100234 | Carlton Rodgers | X | -443.29 | -763.29 |
| Check | 12/24/2025 | 100284 | Matt Roesch | X | -50.00 | -813.29 |
| Check | 12/26/2025 | 100302 | Emanuel Hill | X | -600.00 | -1,413.29 |
| Check | 01/02/2026 | 100300 | Lisa A Linn | X | -606.80 | -2,020.09 |
| Check | 01/02/2026 | 100299 | Julie Martin | X | -600.22 | -2,620.31 |
| Check | 01/02/2026 | 100303 | Emanuel Hill | X | -600.00 | -3,220.31 |
| Check | 01/02/2026 | 100297 | William Clark | X | -436.80 | -3,657.11 |
| Check | 01/02/2026 | 100298 | Perry Johnson | X | -436.80 | -4,093.91 |
| Check | 01/02/2026 | 100295 | Carlton Rodgers | X | -424.32 | -4,518.23 |
| Check | 01/02/2026 | 100296 | Rockmound Bohann... | X | -305.76 | -4,823.99 |
| Check | 01/07/2026 | ACH | LLF Bookkeeping S... | X | -600.00 | -5,423.99 |
| Check | 01/08/2026 | ACH | United States Treas... | X | -704.86 | -6,128.85 |
| Check | 01/08/2026 | 100314 | 400 Bagley | X | -390.49 | -6,519.34 |
| Check | 01/09/2026 | 100313 | Luis Ramirez | X | -1,547.20 | -8,066.54 |
| Check | 01/09/2026 | 100312 | Lisa A Linn | X | -606.80 | -8,673.34 |
| Check | 01/09/2026 | 100311 | Julie Martin | X | -600.24 | -9,273.58 |
| Check | 01/09/2026 | 100306 | Emanuel Hill | X | -600.00 | -9,873.58 |
| Check | 01/09/2026 | 100309 | William Clark | X | -484.26 | -10,357.84 |
| Check | 01/09/2026 | 100310 | Perry Johnson | X | -454.30 | -10,812.14 |
| Check | 01/09/2026 | 100304 | Luis Ramirez | X | -452.00 | -11,264.14 |
| Check | 01/09/2026 | 100308 | Rockmound Bohann... | X | -410.01 | -11,674.15 |
| Check | 01/09/2026 | 100307 | Carlton Rodgers | X | -328.87 | -12,003.02 |
| Check | 01/09/2026 | 100305 | cash | X | -220.00 | -12,223.02 |
| Check | 01/13/2026 | ACH | United States Treas... | X | -704.82 | -12,927.84 |
| Check | 01/15/2026 | ACH | Tartan Insurance | X | -20,066.36 | -32,994.20 |
| Check | 01/16/2026 | 100323 | Luis Ramirez | X | -1,547.20 | -34,541.40 |
| Check | 01/16/2026 | 100322 | Lisa A Linn | X | -606.80 | -35,148.20 |
| Check | 01/16/2026 | 100321 | Julie Martin | X | -600.22 | -35,748.42 |
| Check | 01/16/2026 | 100316 | Emanuel Hill | X | -600.00 | -36,348.42 |
| Check | 01/16/2026 | 100319 | William Clark | X | -535.47 | -36,883.89 |
| Check | 01/16/2026 | 100320 | Perry Johnson | X | -514.88 | -37,398.77 |
| Check | 01/16/2026 | 100317 | Carlton Rodgers | X | -439.36 | -37,838.13 |
| Check | 01/16/2026 | 100318 | Rockmound Bohann... | X | -336.39 | -38,174.52 |
| Check | 01/16/2026 | 100315 | cash | X | -220.00 | -38,394.52 |
| Check | 01/20/2026 | WIRE | Bayview Electric | X | -15,000.00 | -53,394.52 |
| Check | 01/20/2026 | ACH | Leland House Ltd | X | -10,000.00 | -63,394.52 |
| Check | 01/20/2026 | ACH | Metro One Security | X | -1,344.00 | -64,738.52 |
| Check | 01/23/2026 | 100333 | Luis Ramirez | X | -1,547.00 | -66,285.52 |
| Check | 01/23/2026 | 100332 | Lisa A Linn | X | -606.80 | -66,892.32 |
| Check | 01/23/2026 | 100331 | Julie Martin | X | -600.23 | -67,492.55 |
| Check | 01/23/2026 | 100326 | Emanuel Hill | X | -600.00 | -68,092.55 |
| Check | 01/23/2026 | 100330 | Perry Johnson | X | -514.88 | -68,607.43 |
| Check | 01/23/2026 | 100329 | William Clark | X | -453.09 | -69,060.52 |
| Check | 01/23/2026 | 100327 | Carlton Rodgers | X | -439.36 | -69,499.88 |
| Check | 01/23/2026 | 100328 | Rockmound Bohann... | X | -336.39 | -69,836.27 |
| Check | 01/23/2026 | 100324 | Luis Ramirez | X | -317.00 | -70,153.27 |
| Check | 01/23/2026 | 100325 | cash | X | -220.00 | -70,373.27 |
| Check | 01/26/2026 | ACH | First Insurance Fund... | X | -2,696.42 | -73,069.69 |
| Check | 01/26/2026 | 100334 | 400 Bagley | X | -171.72 | -73,241.41 |
| Check | 01/28/2026 | 100361 | 400 Bagley | X | -526.92 | -73,768.33 |
| Check | 01/28/2026 | 100362 | 400 Bagley | X | -273.19 | -74,041.52 |
| Check | 01/28/2026 | 100360 | 400 Bagley | X | -209.06 | -74,250.58 |
| Check | 01/28/2026 | 100363 | 400 Bagley | X | -105.33 | -74,355.91 |
| Check | 01/30/2026 | ACH | Adequate Protection... | X | -10,000.00 | -84,355.91 |
| Check | 01/30/2026 | ACH | Square | X | -525.00 | -84,880.91 |
| Check | 01/30/2026 | 100367 | Carlton Rodgers | X | -439.36 | -85,320.27 |
| Check | 01/30/2026 | 100368 | Rockmound Bohann... | X | -336.39 | -85,656.66 |
| Check | 01/31/2026 | | | X | -61.20 | -85,717.86 |
| | | | **Total Checks and Payments** | | -85,717.86 | -85,717.86 |
| | | | **Deposits and Credits - 6 items** | | | |
| Deposit | 01/06/2026 | | | X | 4,225.00 | 4,225.00 |
| Deposit | 01/14/2026 | | | X | 5,705.00 | 9,930.00 |

# Leland House Limited - DIP
# Reconciliation Detail
### Leland House Limited - DIP, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 01/14/2026 | WIRE | | X | 57,864.00 | 67,794.00 |
| Deposit | 01/22/2026 | | | X | 950.00 | 68,744.00 |
| Deposit | 01/29/2026 | | | X | 960.00 | 69,704.00 |
| Deposit | 01/30/2026 | | | X | 31,282.00 | 100,986.00 |
| **Total Deposits and Credits** | | | | | 100,986.00 | 100,986.00 |
| **Total Cleared Transactions** | | | | | 15,268.14 | 15,268.14 |
| **Cleared Balance** | | | | | 15,268.14 | 32,101.06 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Check | 11/14/2025 | 100159 | Matt Roesch | | -402.11 | -402.11 |
| Check | 12/05/2025 | 100218 | Dara Gardner | | -80.25 | -482.36 |
| Check | 12/19/2025 | 100259 | Sean Hogan | | -251.10 | -733.46 |
| Check | 12/24/2025 | 100281 | Sean Hogan | | -50.00 | -783.46 |
| Check | 12/29/2025 | 100359 | cash | | -62.42 | -845.88 |
| Check | 01/23/2026 | ACH | United States Treas... | | -704.86 | -1,550.74 |
| Check | 01/27/2026 | 100335 | City Elevator of Mich... | | -899.75 | -2,450.49 |
| Check | 01/27/2026 | 100371 | United States Treas... | | -704.84 | -3,155.33 |
| Check | 01/28/2026 | 100364 | Detroit Disposal | | -420.00 | -3,575.33 |
| Check | 01/30/2026 | 100373 | Luis Ramirez | | -1,547.20 | -5,122.53 |
| Check | 01/30/2026 | 100372 | Lisa A Linn | | -606.80 | -5,729.33 |
| Check | 01/30/2026 | 100371 | Julie Martin | | -600.22 | -6,329.55 |
| Check | 01/30/2026 | 100366 | Emanuel Hill | | -600.00 | -6,929.55 |
| Check | 01/30/2026 | 100370 | Perry Johnson | | -514.88 | -7,444.43 |
| Check | 01/30/2026 | 100369 | William Clark | | -411.90 | -7,856.33 |
| Check | 01/30/2026 | 100365 | cash | | -220.00 | -8,076.33 |
| Check | 01/30/2026 | 100374 | cash | | -114.88 | -8,191.21 |
| **Total Checks and Payments** | | | | | -8,191.21 | -8,191.21 |
| **Total Uncleared Transactions** | | | | | -8,191.21 | -8,191.21 |
| **Register Balance as of 01/31/2026** | | | | | 7,076.93 | 23,909.85 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Check | 02/02/2026 | ACH | First Insurance Fund... | | -2,691.42 | -2,691.42 |
| Check | 02/02/2026 | ACH | Metro One Security | | -1,568.00 | -4,259.42 |
| Check | 02/02/2026 | 100375 | 400 Bagley | | -464.89 | -4,724.31 |
| Bill Pmt -Check | 02/03/2026 | 100376 | City Elevator of Mich... | | -1,170.50 | -5,894.81 |
| Check | 02/03/2026 | ACH | United States Treas... | | -704.86 | -6,599.67 |
| Check | 02/05/2026 | ACH | Metro One Security | | -1,568.00 | -8,167.67 |
| Paycheck | 02/06/2026 | 100379 | Luis Ramirez | | -1,474.80 | -9,642.47 |
| Check | 02/06/2026 | 100382 | Emanuel Hill | | -600.00 | -10,242.47 |
| Paycheck | 02/06/2026 | 100377 | Julie M Martin | | -589.96 | -10,832.43 |
| Paycheck | 02/06/2026 | 100378 | Lisa A Linn | | -560.08 | -11,392.51 |
| Check | 02/06/2026 | 100386 | Perry Johnson | | -514.88 | -11,907.39 |
| Check | 02/06/2026 | 100383 | Carlton Rodgers | | -439.36 | -12,346.75 |
| Check | 02/06/2026 | 100385 | William Clark | | -411.90 | -12,758.65 |
| Check | 02/06/2026 | 100380 | Luis Ramirez | | -345.00 | -13,103.65 |
| Check | 02/06/2026 | 100384 | Rockmound Bohann... | | -336.39 | -13,440.04 |
| Check | 02/06/2026 | 100381 | cash | | -220.00 | -13,660.04 |
| Check | 02/10/2026 | ACH | United States Treas... | | -874.86 | -14,534.90 |
| Check | 02/11/2026 | ACH | State of Michigan | | -2,123.78 | -16,658.68 |
| **Total Checks and Payments** | | | | | -16,658.68 | -16,658.68 |
| **Total New Transactions** | | | | | -16,658.68 | -16,658.68 |
| **Ending Balance** | | | | | **-9,581.75** | **7,251.17** |

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



LELAND HOUSE LP CO DEBTOR IN POSSES
400 BAGLEY ST
DETROIT MI 48226-1303

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington Unlimited Checking*                    Account: -------2010

| Statement Activity From: 01/01/26 to 01/31/26 | | |
|---|---|---|
| Days in Statement Period | | 31 |
| Average Ledger Balance* | | 24,209.02 |
| Average Collected Balance* | | 24,209.02 |

* The above balances correspond to the service charge cycle for this account.

| | |
|---|---|
| Beginning Balance | $16,832.92 |
| Credits (+) | 100,986.00 |
|     Regular Deposits | 11,840.00 |
|     Wire Transfer Credits | 89,146.00 |
| Debits (-) | 85,656.66 |
|     Regular Checks Paid | 24,015.20 |
|     Electronic Withdrawals | 46,641.46 |
|     Wire Transfer Debits | 15,000.00 |
| Total Service Charges (-) | 61.20 |
| Ending Balance | $32,101.06 |

## *Deposits (+)*                                      Account:-------2010

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 01/06 | 4,225.00 | 186417641 | Brch/ATM | 01/22 | 950.00 | | Brch/ATM |
| 01/14 | 5,705.00 | | Brch/ATM | 01/29 | 960.00 | | Brch/ATM |

## *Other Credits (+)*                                 Account:-------2010

| Date | Amount | Description |
|---|---|---|
| 01/14 | 57,864.00 | INCOMING FEDWIRE TRANSFER |
| 01/30 | 31,282.00 | INCOMING FEDWIRE TRANSFER |

## *Checks (-)*                                        Account:-------2010

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 01/29 | 600.00 | 326 | 01/12 | 452.00 | 100304 |
| 01/12 | 320.00 | 100185* | 01/12 | 220.00 | 100305 |
| 01/09 | 443.29 | 100234* | 01/13 | 600.00 | 100306 |
| 01/30 | 50.00 | 100284* | 01/09 | 328.87 | 100307 |
| 01/02 | 424.32 | 100295* | 01/09 | 410.01 | 100308 |
| 01/02 | 305.76 | 100296 | 01/09 | 484.26 | 100309 |
| 01/02 | 436.80 | 100297 | 01/12 | 454.30 | 100310 |
| 01/05 | 436.80 | 100298 | 01/12 | 600.24 | 100311 |
| 01/02 | 600.22 | 100299 | 01/12 | 606.80 | 100312 |
| 01/02 | 606.80 | 100300 | 01/12 | 1,547.20 | 100313 |
| 01/09 | 600.00 | 100302* | 01/08 | 390.49 | 100314 |
| 01/07 | 600.00 | 100303 | 01/20 | 220.00 | 100315 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⬥®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. © 2026 Huntington Bancshares Incorporated.



## *Checks (-)*                                                                    *Account:-------2010*

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 01/21 | 600.00 | 100316 | 01/27 | 453.09 | 100329 |
| 01/16 | 439.36 | 100317 | 01/26 | 514.88 | 100330 |
| 01/16 | 336.39 | 100318 | 01/23 | 600.23 | 100331 |
| 01/20 | 535.47 | 100319 | 01/23 | 606.80 | 100332 |
| 01/20 | 514.88 | 100320 | 01/27 | 1,547.00 | 100333 |
| 01/23 | 600.22 | 100321 | 01/29 | 171.72 | 100334 |
| 01/22 | 606.80 | 100322 | 01/29 | 209.06 | 100360* |
| 01/20 | 1,547.20 | 100323 | 01/29 | 526.92 | 100361 |
| 01/27 | 317.00 | 100324 | 01/29 | 273.19 | 100362 |
| 01/27 | 220.00 | 100325 | 01/29 | 105.33 | 100363 |
| 01/23 | 439.36 | 100327* | 01/30 | 439.36 | 100367* |
| 01/23 | 336.39 | 100328 | 01/30 | 336.39 | 100368 |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## *Other Debits (-)*                                                              *Account:-------2010*

| Date | Amount | Description |
|------|--------|-------------|
| 01/08 | 600.00 | LLF BOOKKEEPING SALE  260108 |
| 01/08 | 704.86 | IRS USATAXPYMT 010826 270640863225562 |
| 01/13 | 704.82 | IRS USATAXPYMT 011326 270641324517951 |
| 01/15 | 20,066.36 | Tartan Insurance Tartan Ins   ST-A9O5W9Z4M1U2 |
| 01/20 | 10,000.00 | BUS ONL TFR TO CHECKING  012026 XXXXXXX2440 |
| 01/20 | 15,000.00 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 01/20 | 1,344.00 | METRO ONE SECURI SALE  260120 |
| 01/26 | 2,696.42 | FIRST INSURANCE INSURANCE  900-105377030 |
| 01/30 | 10,000.00 | BUS ONL TFR TO CHECKING  013026 XXXXXXX2440 |
| 01/30 | 525.00 | Square Inc SQ260130  260130 T3783EAJ8CM9Q6S |

## *Service Charge Detail*                                                         *Account:-------2010*

| Date | Service Charge (-) | Waives and | Discounts (+) | Description |
|------|--------------------|------------|---------------|-------------|
| 01/15 | 2.20 | | | REMOTE DEPOSIT CAPTURE FEES |
| 01/15 | 54.00 | | | WIRE TRANSFER FEES (INCOMING) |
| 01/15 | 5.00 | | | STATEMENT CHARGE |
| 01/15 | 20.00 | | | MONTHLY SERVICE FEE |
| 01/15 | | | 20.00 | PROMOTIONAL WAIVE - MONTHLY SERVICE FEE |

25-51190-mlo    Doc 172    Filed 02/13/26    Entered 02/13/26 11:51:06    Page 24 of 25



## *Service Charge Summary*

*Account:-------2010*

| | |
|---|---|
| **Previous Month Service Charges (-)** | **$81.20** |
| Credits - Previous Month Charges (+) | 20.00 |
| **Net Service Charges** | **$61.20** |
| **Total Service Charges (-)** | **$61.20** |

## *Balance Activity*

*Account:-------2010*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 16,832.92 | 01/12 | 9,484.90 | 01/22 | 21,427.42 |
| 01/02 | 14,459.02 | 01/13 | 8,180.08 | 01/23 | 18,844.42 |
| 01/05 | 14,022.22 | 01/14 | 71,749.08 | 01/26 | 15,633.12 |
| 01/06 | 18,247.22 | 01/15 | 51,621.52 | 01/27 | 13,096.03 |
| 01/07 | 17,647.22 | 01/16 | 50,845.77 | 01/29 | 12,169.81 |
| 01/08 | 15,951.87 | 01/20 | 21,684.22 | 01/30 | 32,101.06 |
| 01/09 | 13,685.44 | 01/21 | 21,084.22 | | |

---

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.